UNITED STATES of America,
Plaintiff,

v.

Hoang AI LE, et. al.   Defendants.

No. CR.S–99–0433 WBS.

United States District Court,
E.D. California.

Feb. 14, 2003.

William Sze Wong, Patrick Hanly, United States Attorney, Sacramento, CA, for U.S.

Richard B Mazer, Law Offices of Richard B Mazer, San Francisco, CA, for John That Luong.

J. Toney, Law Offices of J. Toney, Woodland, CA, Jan David Karowsky Sacramento, CA, Gail R Shifman, Law Offices of Gail Shifman, San Francisco, CA, for Minh Huynh.

Hayes H. Gable, III, Law Offices of Hayes H. Gable, III, Sacramento, CA, Shari G Rusk, Law Offices of Shari Rusk, Sacramento, CA, for Thy Chann.

Jeffrey L Staniels, Federal Defender, Sacramento, CA, for Thongsouk Then Lattanaphon.

Michael Bradley Bigelow, Law Offices of Michael Bradley Bigelow, Sacramento, CA, for Hoang Nguyen.

James Ralph Greiner, Law Offices of James R Greiner, Sacramento, CA, for Son Van Nguyen.

George C Boisseau, Law Offices of George C Boisseau, Santa Rosa, CA, for Hoang Ai Le.

## MEMORANDUM AND ORDER RE DEFENDANT HOANG AI LE'S MOTION TO SUPPRESS EVIDENCE FROM WIRETAPS

SHUBB, District Judge.

Defendant Hoang Ai Le is one of seven defendants named in this indictment.[1] The wiretap investigation in this case began on August 5, 1995 and continued until April 8, 1996. During that period, wiretaps were authorized pursuant to Title III of the Omnibus Crime Control and Safe Streets Act of 1968 as amended by the Electronic Communications Privacy Act of 1968, 18 U.S.C. § 2510, *et seq*, by judges in the Northern District of California, the Central District of California, and the Eastern District of New York, and by the undersigned judge in the Eastern District of California.[2] Defendant requests a *Franks* hearing on his claims that the wiretap affidavits contained false and misleading statements. Defendant also moves to suppress evidence from intercepted wiretap communications on the grounds that: (1) the investigative goals of the wiretaps authorized in this case were so broad as to render 18 U.S.C. § 2518 a nullity; (2) the wiretaps were being used for their evidentiary advantages; and (3) requisite necessity for the wiretap extensions was lacking.

### I. *Applicable Law*

"Title III of the Omnibus Crime Control and Safe Streets Act of 1968, 18 U.S.C. §§ 2510–2520, permits law enforcement officials to engage in electronic surveillance if certain privacy safeguards are observed." *United States v. McGuire*, 307 F.3d 1192, 1196 (9th Cir.2002). A wiretap applicant must provide, among other things, "a full and complete statement as to whether or not other investigative procedures have been tried and failed or why they reasonably appear to be unlikely to succeed if tried or to be too dangerous." 18 U.S.C. § 2518(1)(c). Before authorizing a wiretap, a judge must make several stat-

---

1. Defendants John That Luong, Thy Chann, and Minh Huynh have joined this motion to suppress. Chann and Huynh appear to have adopted Le's motion in full and do not bring particularized arguments of their own. Luong reiterates Le's arguments and offers additional evidence.

2. Defendants have not provided the court with the wiretap applications and accompanying affidavits from the Central District of California or the Eastern District of New York. The court will therefore assume that defendants are not moving to suppress any evidence resulting from those wiretap authorizations.

utorily-required findings of probable cause, including a determination that "normal investigative procedures have been tried and failed or reasonably appear unlikely to succeed if tried or to be too dangerous." 18 U.S.C. § 2518(3)(c).

■ The purpose of these "necessity requirements" is "to ensure that wiretapping is not resorted to in situations where traditional investigative techniques would suffice to expose the crime." *United States v. Blackmon*, 273 F.3d 1204, 1207 (9th Cir. 2001). While wiretaps should not be the initial step in an investigation, law enforcement officers need not exhaust every possible investigative alternative before obtaining a wiretap. *McGuire*, 307 F.3d at 1196–97. The Ninth Circuit "has adopted a 'common sense approach' in which the reviewing court uses a standard of reasonableness to evaluate the government's good faith effort to use alternative investigative means or its failure to do so because of danger or low probability of success." *Blackmon*, 273 F.3d at 1207.

■ A "judge authorizing a wiretap has considerable discretion." *United States v. Brone*, 792 F.2d 1504, 1506 (9th Cir.1986). Accordingly, a court reviewing a wiretap authorization must use an abuse of discretion standard. *Id.* A court should uphold a wiretap, if "[l]ooking only to the four corners of the wiretap application . . . there is a substantial basis for these [statutorily-required] findings of probable cause." *United States v. Meling*, 47 F.3d 1546, 1552 (9th Cir.1995).

## II. *Franks Hearing*

Under *Franks v. Delaware*, 438 U.S. 154, 98 S.Ct. 2674, 57 L.Ed.2d 667 (1978), a defendant is entitled to an evidentiary hearing regarding the veracity of an affidavit supporting an application "if he can make a substantial preliminary showing that the affidavit contain[ed] intentionally or recklessly false statements, and . . .

[that] the affidavit purged of its falsities would not be sufficient to support a finding of probable cause." *Id.* at 1553 (internal quotation and citation omitted). The Title III necessity requirement is "material to the issuance of a wiretap order and [is] subject to *Franks*." *United States v. Ippolito*, 774 F.2d 1482, 1485 (9th Cir.1985).

A defendant must satisfy five requirements in order to be entitled to a *Franks* hearing: " '(1) the defendant must allege specifically which portions of the warrant affidavit are claimed to be false; (2) the defendant must contend that the false statements or omissions were deliberately or recklessly made; (3) a detailed offer of proof, including affidavits, must accompany the allegations; (4) the veracity of only the affiant must be challenged; [and] (5) the challenged statements must be necessary to find probable cause.' " *United States v. Perdomo*, 800 F.2d 916, 920 (9th Cir.1986) (quoting *United States v. DiCesare*, 765 F.2d 890, 895 (9th Cir.1985)). Here, defendant contends that two aspects of the wiretap affidavits contain false or misleading statements, warranting a *Franks* hearing.

### A. Claims that Electronic Surveillance Fell Short of Achieving Investigative Goals

■ First, defendant contends that the government's claims in 1996 that electronic surveillance had fallen short of achieving its investigative goals "were patently false or misleading at best" because by 1996, even though new members were being brought into the organization, the government already knew who the bosses were and how they operated. Defendant has not made a substantial preliminary showing that the government's statements were false or misleading.

Although the government may have known the identities of the bosses of the

conspiracy and how they operated by 1996, it does not necessarily follow that the government's statements that electronic surveillance was falling fall short of its investigative goals were false. The stated investigative goals of the 1996 wiretaps went beyond the mere identification of the leaders of the conspiracy and included, among other things, "the identification of other co-conspirators, aiders and abetters who are acting in concert with the subjects of" the applications. *See, e.g.,* N.D. Cal. Jan. 19, 1996 Appl. at 14943:15–17; N.D. Cal. Jan. 30, 1996 Appl. at 15150:4–6; E.D. Cal. Feb. 20, 1996 Appl. at 15264:21–24. Therefore, the government's knowledge of who the bosses of the conspiracy were at the time of the 1996 applications does not preclude a finding that probable cause existed to allow the government to engage in electronic surveillance to pursue the government's other investigative goals, particularly the identification of other conspirators. *Cf. United States v. Sandoval,* 550 F.2d 427, 430 (9th Cir.1976) (upholding wiretap where government sought to apprehend satellite conspirators even though it had already obtained evidence to prosecute main conspirators). In the absence of any more specific allegations by defendant regarding the alleged falsity of the government's claims that electronic surveillance was falling short of its investigative goals, the court cannot grant a *Franks* hearing on this claim.

B. *Claims that Normal Investigative Procedures Would Not Work*

■ Second, defendant apparently contends that the government's claims that normal investigative procedures would not work were false. In a footnote, defendant states that, "[c]uriously, the government continually claimed that 'normal' investigative procedures would not work in their investigation of the narcotics trafficking or computer company robberies despite the fact that the March 5, 1995 heroin distribution involved a sale to an undercover police officer set up by a confidential informant." Defendant also states that the government did not try investigative procedures other than the wiretaps after the fall of 1995. These allegations fall short of establishing defendant's entitlement to a *Franks* hearing.

First, defendant does not specifically allege which portions of the wiretap affidavits he believes are false or misleading. Second, the success of one undercover drug transaction is irrelevant to whether normal investigative procedures were likely or unlikely to succeed in the computer company robbery aspect of the investigation.

Third, the fact that one undercover officer engaged in a single heroin transaction does not lead to the conclusion that the government lied or misled the courts in its assertions that normal investigative techniques were not working, were unlikely to succeed, or were too dangerous. The government consistently provided the courts authorizing the wiretaps with information regarding the potential use of undercover officers and details regarding transactions set up by confidential informants. *See, e.g.,* N.D. Cal. Aug. 1, 1995 Appl. at 14308:15–14312:16 (summarizing a heroin transaction set up by Confidential Source ["C–S"] 1 and involving an undercover agent); *id.* at 14336:26–14337:7 (stating that CS–7's attempt to introduce an undercover agent was unsuccessful and that on one occasion, an undercover agent was present at a heroin transaction but was unable to meet with the principal subjects); N.D. Cal. Dec. 8, 1995 Appl. at 14823:20–14824:7 (discussing the difficulty in introducing an undercover agent into the investigation due to the fact that confidential sources had been unable to gain

introductions to high-level members of the drug organization).

Fourth, defendant Luong, in an apparent effort to bring more specificity to defendant Le's argument that a *Franks* hearing is required on this issue, contends that "the government substantially misrepresented the need for continuation of wiretaps after the first two or three months of wiretap orders ... and the government substantially downplayed and omitted from those later wiretap applications the significance of the information they had already learned through the initial wiretaps as well as through other traditional means of investigation such as interviewing suspects who had been arrested and cooperated with authorities...." [3]

However, the closest defendant Luong comes to supporting this contention by pinpointing a specific portion of a wiretap affidavit that was allegedly false or misleading is the discussion in his statement of facts of information that the government received from Charlie Reth, a member of the Luong organization who was arrested in September 1995 and provided the government with some information regarding the structure of the robbery organization, and of intercepted calls that corroborated this information and provided further insight into the structure of the robbery organization.

Defendant Luong apparently argues that the government's statements regarding the above facts are misleading because

the government downplayed the significance of the information Reth was able to provide. However, the government affiant acknowledged to the authorizing court that Reth indicated to the government that he might "be willing to provide some level of cooperation regarding his involvement in armed robberies of computer chip companies." (N.D. Cal. Sept. 5, 1995 Appl. at 14489:15–19). The affiant further stated that Reth could not provide information regarding the drug trafficking activities, which were also being investigated, or the "entire organization in which Luong operates." (*Id.* at 14489:19–25). Finally, the affiant noted that because Reth had been arrested, it was unlikely that he would receive information about future robberies being planned by Luong and his associates. (*Id.* at 14489:25–14490:1).

Defendant Luong does not assert, and there is nothing in the record before this court to indicate, that Reth provided the government with any significant information regarding drug trafficking or the structure of the entire organization.[4] Therefore, defendant Luong has not made a substantial showing the government's statements regarding the limitations of information obtained from Reth were misleading.

Because defendant has failed to make a substantial preliminary showing that any of the statements by the government regarding normal investigative procedures

---

3. Defendant Luong does not characterize his joinder as a supplemental motion. Defendant Luong's argument regarding information the government received from Reth appears to be related to defendant Le's more general argument regarding normal investigative procedures. Therefore, the court will consider defendant Luong's argument on this point as to defendants Luong, Le, Chann, and Huynh.

4. The synopsis of the government's interview with Reth shows that Reth mainly gave the

government information regarding the structure of the robbery organization, details of some robberies that took place in 1994 and 1995, and the names of some people involved in the "robbery crews." (Def. Luong's Mot. Ex. A at 97,222–97,224). The only information related to drug trafficking activities is a statement that " 'Johnny' and 'Jimmy' work together under 'John'-may have people dealing coke." (*Id.* at 97,224).

were false or misleading, a *Franks* hearing on this issue is unnecessary.

## II. *Motion to Suppress Evidence From Wiretaps*

Motions to suppress evidence from wiretaps are treated the same way as motions to suppress other kinds of evidence. *United States v. Losing*, 539 F.2d 1174, 1177 (8th Cir.1976). "An evidentiary hearing on a motion to suppress ordinarily is required if 'the moving papers are sufficiently definite, specific, detailed, and nonconjectural to enable the court to conclude that contested issues of fact going to the validity of the search are in question.'" *United States v. Licavoli*, 604 F.2d 613, 621 (9th Cir.1979). "[E]videntiary hearings should not be set as a matter of course, but only when the petition alleges facts which if proved would require the grant of relief." *Cohen v. United States*, 378 F.2d 751, 760 (9th Cir.1967) (internal quotation omitted). Therefore, a hearing is unnecessary when suppression is improper as a matter of law. *See Losing*, 539 F.2d at 1178.

### A. *Goals of Wiretap*

First, defendant contends that the goals of the wiretaps were "so broad that [they] could never be met," therefore rendering 18 U.S.C. § 2518 "a nullity." According to defendant, "[t]he electronic surveillance authorized through 1995 had met its realistic investigative goals," and after January 1, 1996, the government was "manufacturing requisite necessity" by stating that investigative goals had not been met.

■ In the 1996 wiretap applications, the government stated that, among other things, it expected that the intercepted wire communications would concern "the identification of other co-conspirators, and aiders and abettors who are acting in concert with the subjects of this application, including the identity of currently unidentified sources of heroin, and individuals involved in the planning and commission of interstate computer robberies." *See, e.g.*, N.D. Cal. Jan. 19, 1996 Appl. at 14943:15–19; E.D. Cal. Jan. 19, 1996 Appl. at 15057:20–25; N.D. Cal. Jan. 30, 1996 Appl. at 15166:12–16; N.D. Cal. Feb. 16, 1996 Appl. at 15364:9–13. While defendant is correct that many of the members of the Luong organization had been identified by the end of 1995, it does not follow that the government's goal of identifying remaining members of the conspiracy was overbroad or amounts to "manufacturing" necessity.

An order authorizing electronic surveillance " 'must be broad enough to allow interception of any statements concerning a specified pattern of crime.'" *Licavoli*, 604 F.2d at 620 (quoting *United States v. Tortorello*, 480 F.2d 764, 780 (2d Cir. 1973)). Moreover, as the Ninth Circuit has recognized, "[b]ecause the government has a duty to extirpate conspiracy beyond its duty to prevent the mere commission of specific substantive offenses . . . the government is entitled to more leeway in its investigative methods when it pursues a conspiracy." *McGuire*, 307 F.3d at 1198.

■ The mere fact that some of the main conspirators have been identified does not bar the government from using electronic surveillance to identify remaining members of the conspiracy. *Cf. United States v. Torres*, 908 F.2d 1417, 1422 (9th Cir.1990) ("We have consistently upheld findings of necessity where traditional investigative techniques lead only to apprehension and prosecution of the main conspirators, but not to apprehension and prosecution of suppliers, major buyers or other satellite conspirators."); *Sandoval*, 550 F.2d at 430 (stating that "[r]equiring the officers to halt their investigation when they obtained evidence to prosecute only [the main conspirator and his wife] would have frustrated" the objective of apprehending satellite conspirators).

In light of the government's duty to eradicate conspiracies, the government's goal of further identifying members of the Luong organization through the use of wiretaps in 1996, while broad, was not impermissible.[5] *See McGuire,* 307 F.3d at 1198 (stating that the conclusion that the government has more leeway in investigating conspiracies "reflects a larger principle of proportionality embodied in the wiretapping statute: The more grave the threat posed to our society, the greater the government's leeway in pursuing it."); *see also Sandoval,* 550 F.2d at 431 (noting that "the affidavit, while broad in the sense of the numbers suspected, is narrowly limited to the [the main conspirator] and his underlings and to the one alleged conspiracy").

In a related argument, defendant contends that the government's broad goals resulted in a wiretap of impermissible length in this case. Defendant states that the government fails to cite a case in which a wiretap that continued for as long as the one in this case was authorized. The absence of such a case is insignificant. Congress has chosen to guard against the possibility of indefinite wiretaps not by setting a specific limit on the duration of electronic surveillance, but by requiring a statement of the period of time for interception, by stating that a wiretap may not be authorized "for any period longer than is necessary to achieve the objective of the authorization, nor in any event longer than thirty days," and by requiring applications for wiretap extensions to meet the same requirements as initial applications. 18

U.S.C. § 2518. Each of these procedures has been followed here.

Moreover, the Ninth Circuit case law cited by defendant does not address the issue of length. As defendant points out, *McGuire* "says nothing about authorizing electronic surveillance for almost nine months." The court cannot interpret this silence as disapproval. Suppression on the grounds that the government's goals were too broad or that the length of the electronic surveillance in this case was impermissible is therefore improper.

### B. *Use of Wiretaps to Gather Admissible Evidence*

Defendant next contends that the necessity requirement was not met because the government rejected traditional methods of investigation "because they did not yield the evidentiary benefits of electronic surveillance, and not because these methods used in conjunction with each other would not have been successful." In the wiretap applications, the government stated that the intercepted communications were expected to constitute admissible evidence of the commission of the offenses enumerated in the wiretap applications. *See, e.g.,* N.D. Cal. Jan. 30, 1996 Appl. at 15167:20–24 (stating that the communications were also expected to provide "proof beyond a reasonable doubt of the intent of each participant to join the conspiracy and to participate willingly"); E.D. Cal. Feb. 20, 1996 Appl. at 15266:6–9 (stating that the communications were expected to provide admissible evidence of the commission of the offenses and proof of intent).

---

**5.** Defendant also contends that in no case cited by the government has a wiretap that continued as long as the one in this case been authorized. While this may be the case, the procedures set out in 18 U.S.C. § 2518 for the interception of wire communications guard against the possibility of indefinite wiretaps by requiring a statement of the period of time of interception, by stating that a wiretap may not be authorized for "for any period longer than is necessary to achieve the objective of the authorization, nor in any event longer than thirty days," and by requiring applications for wiretap extensions to meet the same requirements as initial applications.

■ Wiretaps "can be necessary if [they] give the government the ability to 'develop an effective case.' " *See McGuire,* 307 F.3d at 1198 (quoting *Brone,* 792 F.2d at 1506). The *McGuire* court went on to clarify the Ninth Circuit's holding in *Brone* and stated that "[b]y an effective case, we meant evidence of guilt beyond a reasonable doubt." *Id.* Therefore, the government's expectation that the intercepted communications would provide admissible evidence of defendant's guilt was not impermissible.

Moreover, defendant's assertion that "[o]ne of the primary reasons" that the government chose wiretaps over other investigative methods was because of the evidentiary benefits of electronic surveillance is unsupported by the evidence before the court. In the affidavits accompanying the wiretap applications, the government clearly detailed the limitations on traditional investigative techniques. For example, the government indicated that some of its confidential sources were unwilling to testify, were unavailable for further interviews, did not know the full extent of the organization's operations, and/or were unable to help the government identify Luong's heroin supplier. *See, e.g.,* N.D. Cal. Aug. 1, 1995 Appl. at 14292:18–20, 14294:15–19, 14295:12–16, 14295:17–21; 14295:26–14296:1; N.D. Cal. March 1, 1996 Appl. at 15676:14–20. The government also explained various problems with physical surveillance, sting operations, and other investigative techniques. *See, e.g.,* N.D. Cal. Sept. 5, 1995 Appl. at 14491:4–18 (stating that covert physical surveillance of Luong's residence difficult was because of its location in a sparsely populated new development); E.D. Cal. Jan. 19, 1996 Appl. at 15136:4–19 (stating that Luong was aware of surveillance and that his mother told him not to return home because police were around); N.D. Cal. March 1, 1996 Appl. at 15679:10–17

(stating that a sting operation would be counter-productive due to the press coverage of this technique following the arrest of one of Luong's associates).

Because of the limitations of traditional investigative techniques, the wiretaps were necessary to enable the government to build an effective case against members of the Luong organization. *Cf. Brone,* 792 F.2d at 1506 (upholding wiretap authorization that concluded that no other investigative techniques would allow the government to build an effective case where physical surveillance had not been successful, federal agents had been unable to identify the source of narcotics and details of operation, and pen registers and telephone toll records did not reveal the nature of the business being transacted by telephone). The fact that gaining admissible evidence was among the expected outcomes of the wiretap investigation does not render the wiretaps unnecessary when there were clear limitations on other investigative techniques. Accordingly, suppression on this ground is improper.

## C. *Necessity for the Wiretap Extensions*

Finally, defendant contends that the wiretap extensions were "not supported by requisite necessity." An application for an extension of a wiretap order must include "a statement setting forth the results thus far obtained from the interception, or a reasonable explanation of the failure to obtain such results." 18 U.S.C. § 2518(1)(f). In addition, the "issuing court is required to make the same findings for an extension order as it is for an original order." *Brone,* 792 F.2d at 1506 (citing *United States v. Giordano,* 416 U.S. 505, 530, 94 S.Ct. 1820, 40 L.Ed.2d 341 (1974)); 18 U.S.C. § 2518(5).

In arguing that the necessity requirement was not met in the applications for

wiretap extensions, defendant reiterates his arguments that the government knew that its investigative goals could never be met and that the government was using electronic surveillance "to suit its evidentiary needs." As discussed, both the goal of further identifying members of the conspiracy and the use of electronic surveillance to build an effective case were permissible.

In addition, the government's applications for the extension of wiretap orders adequately set forth the results of previous interceptions and included detailed statements as to why normal investigative procedures were unlikely to succeed in this case.[6] *See, e.g.,* E.D. Cal. March 26, 1996 Appl. for an Order Extending Authorization to Intercept Wire Communications at 15956:1–15972:3 (summarizing previously intercepted phone calls to and from the phone number for which the extension was sought); *id.* at 15978:18–15986:25 (explaining why other investigative techniques such as the use of informants, search warrants, and the grand jury, among others, had been unsuccessful, were unlikely to succeed, or were too dangerous). The government need not exhaust every possible investigative alternative before requesting a wiretap. *McGuire,* 307 F.3d at 1196–97. Because the extensions satisfied the requirements of 18 U.S.C. §§ 2518(1)(f) and 2518(5), suppression of evidence obtained from the wiretap extensions is inappropriate.

Accordingly, because suppression is improper on any of the grounds advanced by defendant, an evidentiary hearing on these issues is unnecessary. *See Losing,* 539 F.2d at 1178; *Cohen,* 378 F.2d at 751.

IT IS THEREFORE ORDERED that defendant Le's motion for suppression of evidence from wiretaps be, and the same hereby is, DENIED.[7]

---

6. Defendants rely on *Blackmon,* 273 F.3d at 1210–1211, for the proposition that boilerplate language regarding why traditional investigative methods have failed, will fail, or are too dangerous is impermissible. As discussed throughout this Order, the government provided detailed information regarding the feasibility of, and results obtained from, traditional investigative methods. Therefore, the affidavits before this court do not suffer from the same deficiencies as those before the Ninth Circuit in *Blackmon.*

7. Accordingly, this motion is also denied as to defendants Luong, Chann, and Huynh.